**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Charles Anthony NEUMAN, Defendant–Appellant.**

No. 03–41630.

Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Decided April 11, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

---

Bowen W. Sutton, Law Offices of Bowen W. Sutton, San Antonio, TX, for Defendant–Appellant.

Before JONES, Chief Judge, and JOLLY and DAVIS, Circuit Judges.

PER CURIAM: *

Charles Anthony Neuman appeals the district court's revocation of his supervised release. Neuman argues that the protections afforded by *Boykin v. Alabama,* 395 U.S. 238, 89 S.Ct. 1709, 23 L.Ed.2d 274 (1969), and FED. R.CRIM. P. 11 should be extended to supervised-release revocation proceedings. Neuman contends that the revocation of his supervised release should be vacated because the district court failed to fully comply with FED. R.CRIM. P. 11 because the court failed to admonish him of the minimum sentence he faced or the possibility of departure from the Sentencing Guidelines.

Because Neuman raises this argument for the first time on appeal, our review is for plain error only. *See United States v. Olano,* 507 U.S. 725, 732–33, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). In *United States v. Johns,* 625 F.2d 1175, 1176 (5th Cir.1980), we held that FED.R.CRIM.P. 11 is inapplicable to probation-revocation hearings. The issue whether the district court should have complied with FED.R.CRIM.P. 11 at Neuman's revocation hearing is foreclosed by *Johns.* Thus, Neuman fails to demonstrate that the district court erred by not complying with FED.R.CRIM.P. 11.

We have not yet addressed the issue whether *Boykin* is applicable to supervised-release or probation-revocation hearings. *See Johns,* 625 F.2d at 1176. Given the lack of controlling authority in this circuit on this issue, any error by the district court with regard to *Boykin* was not clear or obvious and, therefore, does not meet the plain-error standard. *See United States v. Dupre,* 117 F.3d 810, 817 (5th Cir.1997).

To the extent that Neuman seeks to raise a claim under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the principles of *Booker* do not apply to revocations of supervised release. *See United States v. Hinson,* 429 F.3d 114, 118 (5th Cir.2005), *petition for cert. filed* (Mar. 8, 2006) (No. 05–9633). The district court's judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.